https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r..

 

Questions    Responses

## Comments or Questions *

I am appalled by the very public racism coming from Caleb May on social media. This is a representation of your library. Do you want to be associated with racism? Please do something and terminate this employee. Do not be on the wrong side of history.

*Submitted 6/6/20, 5:00 PM*

6/8/2020, 9:10 AM



 

Questions    Responses  450

**Comments or Questions \***

No library should associate itself in any way with someone holding such clearly racist, White privileged opinions. These certainly reflect the director's deep seated biases. The responsibilities of leading the library and community should NOT be in 5he hands of such a person. Please act swiftly to install someone who holds all people in equal and high regard.

*Submitted 6/6/20, 5:12 PM*

Case 4:20-cv-00108-JHM-HBB    Document 10-4    Filed 09/08/20    Page 4 of 180 PageID #: 229



Contact US

## 450 responses

Accepting responses

Summary            Question            Individual

< 395 of 450 >

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

General Comment/Question

Name *

Alison McKenna

Email *

alison_mck@hotmail.com

6/8/2020, 9:11 AM

Contact US - Google Forms

https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r...

 

**Questions**   **Responses**  450

**Comments or Questions \***

This comment is for the Library Board of HCPL. The Executive Director of HCPL, Caleb May, is posting racist rants on their facebook page and likely elsewhere. Is this someone who should be in a position of power in an institution whose purpose is to serve their community, without prejudice or bias? How can HCPL be a welcoming place for all of their community if the person in charge is spewing hate? His is disgraceful and should be addressed immediately if all of your community are to be welcome, to served equally, and respected.

Submitted 6/6/20, 5:53 PM

6/8/2020, 9:11 AM



  

Questions    Responses

### Comments or Questions *

I am a Kentucky based library user, and I am appalled by Executive Director Caleb May's Facebook statements regarding Black people. His comments were racist and insensitive at a time when our nation is in turmoil. Is this how you want your library to be seen? Is this who you want interacting with your Black patrons? I would hope not, and I expect to see action taken swiftly to right this wrong.

*Submitted 6/6/20, 6:04 PM*

https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r..



6/8/2020, 9:12 AM

Contact US - Google Forms                                                   https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r...

  

Questions     Responses  450

**Comments or Questions ***

As a public librarian, who lives among and serves communities predominately of color.  Or honestly, basically just as a human being, I am distressed and appalled to have seen such a blatantly racist comment on Caleb May's Facebook page.  He is undermining everything public libraries stand for, and these comments/sentiments are an embarrassment to the profession.  For the sake of your community, you need to remove this individual from his post.

*Submitted 6/6/20, 6:24 PM*



   

Questions    Responses  450

**Comments or Questions ***

I don't think I need to post or paste the information I'm referring to. If after reading the subject line above, and you don't know who or what I'm taking about? Well, you have a lot more problems than you know. Fire this guy! Libraries are no place for racists. And you know this. I'm sure this guy has said other things or made some of "those" jokes. Fire him!

*Submitted 6/6/20, 6:26 PM*

Contact US - Google Forms
https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r...



https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r..

  

Questions    Responses  450

### Comments or Questions *

The director of the library's false and tone-deaf statement is dismissive of the pain and hardship of the patrons whom he is supposed to serve and upholds systemic racism. His statements run contrary to the American Library Association response (http://www.ala.org/advocacy/diversity/librariesrespond/black-lives-matter) and the ALA Code of Ethics for the Library Profession (http://www.ala.org/advocacy/sites/ala.org.advocacy/files /content/proethics/codeofethics /Code%20of%20Ethics%20of%20the%20American%20Library%20Association.pdf). He should resign or be fired.

*Submitted 6/6/20, 6:32 PM*

## Contact US

Questions    Responses    450

## 450 responses

Accepting responses

Summary    Question    Individual

< 400 of 450 >

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

General Comment/Question ▼

Name *

Courtney Denning

Email *

Piqualibrarymedia@gmail.com

1 of 2                                                                          6/8/2020, 9:13 AM

 

Questions    Responses 450

## Comments or Questions *

The comments your executive director has made on FB about Black Lives Matter and racism are unacceptable for someone in the library field. Libraries are for everyone of all backgrounds. He should not work in the library field.

*Submitted 6/6/20, 6:40 PM*

https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r..



## Contact US

Questions    Responses  450

### 450 responses

Accepting responses ○

Summary        Question        Individual

‹    401 of  450   ›

Responses cannot be edited

# HCPL Contact Us

* Required

**Department ***

General Comment/Question  ▼

**Name ***

Sarah

**Email ***

S.kercher@outlook.com

6/8/2020, 9:13 AM

https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r..

  

Questions   Responses

**Comments or Questions \***

Today I saw a Facebook post by your Executive Director in which he denounced the Black Lives Matter movement, calling it's supporters hypocritical and the concept of "white privilege" "a racist and divisive lie". I was disgusted by his explanation of the lived experiences of Black people and reduction of their humanity, going as far as to call an entire race pawns for the "Democratic Plantation." It is grossly disappointing to know that the Executive Director of a institution dedicated to the public education of communities, one with every resource of history at his fingertips, could be so woefully ignorant and misinformed. The swift and public termination of Caleb May and any other blatantly racist members of your board is critical in ensuring your library is a place of education and safety for all. Your response to this urgent matter will speak volumes to the members of your community.

Submitted 6/6/20, 6:43 PM



  



Questions    Responses    450

## Comments or Questions *

The Executive Director of the Henderson Public Library has posted racist and bigoted comments to his personal Facebook page, a page with public settings. This is reprehensible behavior not befitting of someone with such a prominent and powerful position. Libraries are not neutral spaces. The view points expressed by May on a platform where the community his organization serves can view them should not be minimized because they are on Facebook. This person does not belong in any position at a library, much less an executive one.

*Submitted 6/6/20, 6:56 PM*



## Contact US

Questions    Responses  450

### 450 responses

Accepting responses

Summary          Question          Individual

< 403 of 450 >

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

General Comment/Question ▾

Name *

Michael Demitri Newton-Beck

Email *

Dmjc04@live.com

  

Questions    Responses

**Comments or Questions \***

I find it concerning that a man who is comfortable spreading a racist message, and shows insensitivity towards the issues of police violence, and systematic oppression in our country. Having a man who clearly shows a clear disregard for the black and brown people of his community has no buisness in any decision making for a a building dedicated to the learning of the city.

Submitted 6/6/20, 7:15 PM

Contact US                                                           🎨   ➤   ⋮   (K)

                                    Questions     Responses   450

## 450 responses                                                    🔲   ⋮

                                                        Accepting responses   ⚪

            Summary                    Question                    Individual

        ‹   404⚎ of   450   ›                                          🖶   🗑

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

General Comment/Question   ▼

Name *

Robert cottingham

Email *

Robertcottinghamod@yahoo.com

https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r...

 

Questions    Responses

## Comments or Questions *

I have known Caleb for a few years and frankly I am surprised someone would consider him racist or inflammatory to our community. Caleb is a hard worker in church and in the community. In my opinion, Caleb has never treated anyone differently based on color. His hobbies seem to be quoting the Bible and talking about history. I understand a group of people have taken exception to something Caleb has said, but feel confident Caleb could explain himself more clearly given the chance. Now more than ever people need to try and understand each other and not make quick judgments without knowing the entire situation.

*Submitted 6/6/20, 7:43 PM*

https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r..

## Contact US

  

Questions    Responses  450

## 450 responses

 

Accepting responses  ⚪

Summary          Question          Individual

‹  405 ⊞ of  450  ›

🖶  🗑

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

General Comment/Question  ▼

Name *

Karalyn C

Email *

Krcollazo@gmail.com

6/8/2020, 9:14 AM

  

Questions    Responses     450

**Comments or Questions \***

I am a library worker and have been for 6 years. Caleb May's racist hate speech on social media is UNACCEPTABLE and UNBEFITTING of the profession. It has been made clear that he cannot do his job or support your organization's mission statement. He should be removed from his office immediately. Libraries are safe spaces that provide information, materials, and services to ALL. They are community spaces. His presence alone makes the Henderson County Public Library UNSAFE.

*Submitted 6/6/20, 8:15 PM*

https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r..



## Contact US

Questions    Responses  450

### 450 responses

Accepting responses

Summary          Question          Individual

< 407 of 450 >

Responses cannot be edited

# HCPL Contact Us

* Required

**Department ***

Public Relations

**Name ***

Luke Hall

**Email ***

Luke Hall

1 of 2

6/8/2020, 9:15 AM

https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r...

 

Questions    Responses

## Comments or Questions *

Hi I grew up in Henderson and have fond memories of going to the Henderson library to check out books that expanded my mind. Books that exposed me to diverse ideas and allowed me to imagine things outside of the small town of Henderson. I remember checking out books that educated me about racial diversity, diverse families including gay families.m and books that were not selected by biased buyers. Unfortunately. I recently learned of the executive director's divisive and racist comments on Facebook about black lives matter. The librarian is a community leader and a guardian for access to information at the library. Unfortunately, his recent comments indicate that he is unfit for the position. How do I know that his religious bias regarding abortion and his political bias regarding black lives will not unduley influence the decisions he makes about what books to put on the shelves. Will he decide not to buy. Iona that talk about Th value of black lives? Will he decide to not provide internet access to learn about reproductive health. Will his religious bias interfere with his duty to ensure that Henderson has access to information and books about gay and lesbian families? I think his comments reveal that he is unable to serve in  this role. Moreover  his allusion tk plantation life in reference to black lives matter is utterly disgraceful.  There should be no tolerance from the head librarian to make such statements. Please preserve the tradition of the Henderson library being a bastion of information unencumbered by the bias that the ED has displayed.  He deserves to be fired for his statements.  It is the boards responsibility to address this.

*Submitted 6/6/20, 8:53 PM*

Case 4:20-cv-00108-JHM-HBB    Document 10-4    Filed 09/08/20    Page 28 of 180 PageID #: 253



## Contact US

Questions    Responses **450**

## 450 responses

Accepting responses

Summary          Question          Individual

< 408 of 450 >

Responses cannot be edited

# HCPL Contact Us

* Required

**Department ***

General Comment/Question ▼

**Name ***

Taylor Satterthwaite

**Email ***

Taylor.satterthwaite@cincinnatilibrary.org

   

Questions    Responses  450

## Comments or Questions *

I was recently made aware of racist comments by your library's director, and having worked in the Cincinnati public library system for over 4 years, I can say that nobody who would publicly espouse such views should be anywhere near the leadership of a public library. Please replace said director with someone who can do their job to make libraries a welcoming place for people of all races.

*Submitted 6/6/20, 8:55 PM*



Contact US

Questions    Responses  450

## 450 responses

Accepting responses

Summary          Question          Individual

< 409 of 450 >

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

General Comment/Question ▼

Name *

Tyler Chadwell-English

Email *

Folklorelibrarian@gmail.com

https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r...

 

 Questions    Responses  450

## Comments or Questions *

As a member of the American Library Association the type of racist rhetoric put forth by your director is beyond abdominal. An immediate call for his resignation is the only acceptable answer to the senseless act of racism.

*Submitted 6/6/20, 9:24 PM*

https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r...



## Contact US

Questions    Responses    450

## 450 responses

Accepting responses

Summary         Question         Individual

< 410 of 450 >

Responses cannot be edited

# HCPL Contact Us

* Required

**Department ***

Public Relations

**Name ***

Jill Rothstein

**Email ***

Jhrothstein@hotmail.com

https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r..

 

Questions    Responses

**Comments or Questions \***

The ignorant, racist, anti Semitic, misogynist, and hate filled divisive statements made publicly by your library Director are a Huge Shane on your town abd library. This person has no place in public service and I place as a mouthpiece of an institution of learning which needs to be welcoming to all community members. He needs to be fired

*Submitted 6/6/20, 9:31 PM*

6/8/2020, 9:16 AM

https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r..



6/8/2020, 9:16 AM

https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r...

 

Questions    Responses

### Comments or Questions *

It's come to my attention that Caleb May has posted extremely racist and offensive comments  on Facebook. I am asking you to investigate the matter and if this is true, to immediately fire him. There is no place for racism in public libraries.
Thank you for your attention to the matter.

*Submitted 6/6/20, 9:34 PM*

6/8/2020, 9:16 AM

## Contact US

Questions    Responses    450

## 450 responses

Accepting responses

Summary    Question    Individual

< 412 of 450 >

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

Public Relations

Name *

Cassie Koldewyn

Email *

Cassiejtaylor@gmail.com

https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r..

 

Questions    Responses    450

## Comments or Questions *

I am concerned that the openly racist comments made by your library director are completely inappropriate and alienating for black, indigenous, and people of color patrons, not to mention anyone looking to libraries as bastions of equal access and accurate, unbiased information. Allowing someone with such racist, misogynistic, close-minded ideas to lead a space that should be open and welcoming to all is unacceptable.

*Submitted 6/6/20, 10:40 PM*

6/8/2020, 9:17 AM

https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r...



https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r..

  

Questions    Responses

**Comments or Questions ***

Your executive director Caleb May has no business being in charge of any organization that deals with the public.  He is willfully ignorant and making the library a hostile place for community members who are Black, POC, or with human hearts.  He needs to be removed immediately and replaced by a human with empathy.  The screenshot includes a meme that says "'White Privilege' is a racist, divisive lie."  Please hand him a copy of Patricia McKissack's "Goin' Someplace Special" on his way out and tell him he should not return until he believes libraries should be welcoming to all instead of being hostile to Black people and their friends.  His arrogant, hateful, ignorant post says, "I find it extremely hypocritical and actually very racist that most of the people yelling "Black Lives Matter" have no problem with black-on-black crime, black-on-white crime, or even the liberal holocaust that murders millions of black unborn babies every year. What they really mean is, Black VOTES matter (as long as they remain highly triggerable in election years, don't hold democrats accountable for destroying black families and opportunities, and remain faithful to the democratic plantation.)  As if his arrogant peabrain knows what's going on in anyone else's mind – Caleb May doesn't have the empathy God gave a flea nor the intelligence to recognize his own ignorance.  What a racist scumbag to have in charge of your institution!  Kick him out!

*Submitted 6/6/20, 11:08 PM*

6/8/2020, 9:17 AM

https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r..



6/8/2020, 9:18 AM

  

Questions    Responses

Comments or Questions *

Your Executive Director's racist statements  on social media are unacceptable, and he should be considered for dismissal. Caleb May, of the Henderson Public Library, Facebook post includes a meme that says "White Privilege' is a racist, divisive lie." His post says, "I find it extremely hypocritical and actually very racist that most of the people yelling "Black Lives Matter" have no problem with black-on-black crime, black-on-white crime, or even the liberal holocaust that murders millions of black unborn babies every year. What they really mean is, Black VOTES matter (as long as they remain highly triggerable in election years, don't hold democrats accountable for destroying black families and opportunities, and remain faithful to the democratic plantation.)"

Shame on all of you and the Henderson Public Library for employing someone who is so clueless in such pertinent human rights issues. He should not hold a librarian position, let alone an Executive Director position.

Submitted 6/6/20, 11:39 PM

https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r...



Contact US

Questions    Responses  450

## 450 responses

Accepting responses

Summary          Question          Individual

< 415 of 450 >

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

Public Relations ▼

Name *

Elyssa Szkirpan

Email *

elyssaszkirpan@gmail.com

1 of 2

6/8/2020, 9:18 AM

   

Questions    Responses    450

## Comments or Questions *

Earlier, your Executive Director, Caleb May, posted extremely disgusting and racist comments on his personal Facebook. His post says, "I find it extremely hypocritical and actually very racist that most of the people yelling "Black Lives Matter" have no problem with black-on-black crime, black-on-white crime, or even the liberal holocaust that murders millions of black unborn babies every year. What they really mean is, Black VOTES matter (as long as they remain highly triggerable in election years, don't hold democrats accountable for destroying black families and opportunities, and remain faithful to the democratic plantation.)"

Caleb's comments are completely contrary to the ethics and values that libraries hold dear, and I demand his immediate removal from the library. This individual is clearly prejudiced against a portion of your community, and I doubt "sensitivity training" or "diversity training" will change his dated, backwards, uneducated, and racially insensitive comments against members of your community.

While his comments were posted on a personal Facebook page, many consider this space to be public forum and I guarantee you that these comments will find their way to your community via Facebook. Inflammatory and damaging comments like these demonstrate a lack of leadership and empathy against a vulnerable population during these uncertain times, but these toxic thoughts at a leadership level also prevent the library from properly serving it's community.

*Submitted 6/7/20, 12:23 AM*





Questions    Responses    450

**Comments or Questions \***

Remove your director

*Submitted 6/7/20, 6:39 AM*

## Contact US

Questions    Responses    450

## 450 responses

Accepting responses

Summary          Question          Individual

⟨    418 of    450    ⟩

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

General Comment/Question    ▾

Name *

Andrew Jones

Email *

apostolicjones@gmail.com

  

Questions    Responses

## Comments or Questions *

I support the free speech of Caleb May.  He Is a great director and we believe in ideas shared that may be different. Your vision statement mentions the connection of ideas. He is of high character and he has been misrepresented.

Submitted 6/7/20, 7:15 AM

## Contact US

Questions    Responses    450

## 450 responses

Accepting responses

Summary        Question        Individual

‹   419 of   450   ›

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

Public Relations

Name *

Caitlin McGee

Email *

cmmcgee_writer92@yahoo.com

   

Questions    Responses

## Comments or Questions *

Your executive directors comments are disgusting and unacceptable. Even If they were made on his personal page, as the executive director he should be well aware that he is ALWAYS representing the library and library system for which he works and as such his attitude, the way he carries himself, and the things he makes a choice to say on a public forum (which facebook is, even In the contest of a personal account) reflect that representation. His choice to make these comments on a public forums such as facebook reflect poorly on the library and library system and If the board should choose to allow him to retain his position, It would reflect poorly on the board as well. It's clear based on his comments that this man can not be trusted to provide adequate care and service to certain segments of the community which Is he has been trusted to serve.

*Submitted 6/7/20, 7:42 AM*

https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r...



## Contact US

Questions    **Responses** 450

# 450 responses

Accepting responses ⚪

Summary          Question          Individual

< 420 of 450 >

Responses cannot be edited

# HCPL Contact Us

* Required

**Department ***

General Comment/Question ▾

**Name ***

Jess Roy

**Email ***

Jroy1224@gmail.com

1 of 2                                                                                    6/8/2020, 9:20 AM

  

Questions    Responses

**Comments or Questions \***

Caleb mays racist comments Are acceptable and need to be condemned and he needs to be relieved of his job. Disgusting!

*Submitted 6/7/20, 7:56 AM*

## Contact US

Questions    Responses  450

# 450 responses

Accepting responses

Summary    Question    Individual

<  421 of  450  >

Responses cannot be edited

# HCPL Contact Us

* Required

**Department ***

Public Relations

**Name ***

Library Director in the South

**Email ***

I don't need a reply

https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r..



Questions    Responses  450



**Comments or Questions \***

Hi. I'm a library director in a rural area that used to be a "sundown" town. Racism is real. White privilege is real. Based on his Facebook post, your library director is a disgrace to our profession and has no business leading a library.

I don't know who this form goes to, so I will also be contacting the Board and any other official I can find contact info for.

Good luck.

*Submitted 6/7/20, 8:13 AM*



 

Questions    Responses

## Comments or Questions *

Your director made racist and inflammatory comments online. He can't be trusted to treat black patrons with the dignity and respect they, like all patrons, deserve.

*Submitted 6/7/20, 8:20 AM*

Case 4:20-cv-00108-JHM-HBB    Document 10-4    Filed 09/08/20    Page 56 of 180 PageID #: 281

https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r...

## Contact US

Questions    Responses  450

# 450 responses

Accepting responses

Summary        Question        Individual

< 423 of 450 >

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

Public Relations

Name *

Marshan Padgett

Email *

m.padgett@ymail.com

6/8/2020, 9:21 AM

 

Questions    Responses  450

## Comments or Questions *

I am saddened by the recent attack upon the character of your library director, Caleb May. I have worked with Caleb on many occasions in the past 10+ years in different situations, both specifically library oriented as well as community focused. Caleb May is a man of character and integrity. Never have I ever seen/heard Caleb treat anyone with anything other than the utmost concern and respect, regardless of who they were. In fact, Caleb has stood up for patrons of the library who were being verbally abused by another patron, due to this person's skin color. While in our community, Caleb was considered a caring and considerate individual, who could always be counted on to promote a safe and respectful atmosphere, wherever he was, to the best of his ability. Whether it was in the library, at his home, or at a public event, Caleb was a person who brought out the best in others and enjoyed sharing his love of learning, information, and history. Please do not let people who do not even know Caleb to misconstrue his words or actions. In my experience, Caleb May has only ever had the best interest of the public, and especially his patrons at heart.

Sincerely,
Marshan Padgett

*Submitted 6/7/20, 8:22 AM*

https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r...



## Contact US

Questions   Responses  450

## 450 responses

Accepting responses

Summary       Question       Individual

‹   424 of  450  ›

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

Public Relations  ▼

Name *

Lindsey Martin

Email *

Lindsey@vanceinteractive.com

6/8/2020, 9:22 AM

https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r...

 

Questions     Responses  450

**Comments or Questions \***

The racist and hate speech being spewed by this man is not something that should ever be associated with education or children.  Please have Caleb May fired

*Submitted 6/7/20, 8:38 AM*

6/8/2020, 9:22 AM

## Contact US

Questions    Responses  450

## 450 responses

Accepting responses

Summary              Question                    Individual

< 425 of 450 >

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

General Comment/Question

Name *

Sara McFarland

Email *

smcfarla@ucom.net

  

Questions    Responses

**Comments or Questions ***

Sara McFarland
15235 O Rd
Cimarron, KS 67835
smcfarla@ucom.net

June 7, 2020
To Whom It May Concern,

I have known Caleb May for many years in work related situations.   While employed as a Consultant for the Southwest Kansas Library System, I had occasion to work with him. (He was the Director of the Meade Public Library in Meade, KS at the time.)  I found him to be an honest, up-standing man of high moral convictions, who in my experience, treated all people with respect and dignity.   He is exceptionally knowledgeable in the library field and is a staunch supporter of the ALA Library Bill of Rights.

While Director at the Meade Public Library, he was also a leader in the regional library system – the Southwest Kansas Library System.  He served as Chair of the Board, and during that year, we had one of our best conferences.  Caleb was most influential in bringing Jeff Kober,  Consultant, Speaker, Trainer & Leading Expert/Author on Best Practices at Disney & Other World-Class Organizations, to speak about customer service models for all types of institutions.

Caleb May is a consummate library professional and will bring excellence in library service to any institution he serves.

Sara McFarland
15235 O Rd
Cimarron, KS 67835
smcfarla@ucom.net

*Submitted 6/7/20, 9:40 AM*



https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r...

  

Questions    Responses

## Comments or Questions *

Your Executive Director's blatantly racist remarks regarding the Black Lives Matter movement are entirely unacceptable. Is this how your library treats patrons of color? With the long history of gatekeeping and racism in libraries there is NO place for it in this day and age. I expect better from libraries. The director needs to make a public apology for their atrocious remarks or step down from their position.

*Submitted 6/7/20, 10:15 AM*



  

Questions    Responses  450

## Comments or Questions *

My name is Heather Sheahan, and I work in Technical Services at the Champaign Public Library in Champaign, Illinois. I know that the board is aware of the racist Facebook post made by director Caleb May, and I know that many people have made much more eloquent statements to you than I would make. What I'll say is this: as a library professional, it is extremely disturbing that someone in a position to impact so many lives would espouse such racist viewpoints. What does it say to your patrons that this person is allowed to retain their position when they have such an obvious disdain for black people? What does it say to other library professionals about your values and how you run your library? We as a profession must be better than this. We as humans must be better than this.

*Submitted 6/7/20, 10:29 AM*

## Contact US

Questions    Responses    450

## 450 responses

Accepting responses

Summary    Question    Individual

< 428 of 450 >

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

General Comment/Question ▼

Name *

Lisa Maiden

Email *

Lmaiden@dcplibrary.org

 

Questions    Responses

**Comments or Questions ***

I am ashamed for HCPL. These statements made by the director are clearly racist and sets a poor example for the inclusion public libraries represent. With his viewpoints expressed so clearly for everyone to see, I cannot help but wonder what effect his viewpoints will have on the collection development and programs offered by HCPL, which directly affects those patrons this library should serve. This is a major step back for public libraries, especially after ALA's supportive statement. I hope decisive actions will be taken to resolve this. The community of Henderson deserves better.

*Submitted 6/7/20, 10:48 AM*

https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r...

## Contact US

Questions   **Responses**   450

## 450 responses

Accepting responses

Summary          Question          Individual

< 429 of 450 >

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

General Comment/Question ▼

Name *

Stacie

Email *

stacie2011@live.com

1 of 2

6/8/2020, 9:24 AM

 

Questions    Responses  450

## Comments or Questions *

The executive director Caleb May is spewing racist comments and his views on abortion on his Facebook profile page. Is this the kind of leadership you want in your library? I'm APPALLED by his comments and hope to see a statement issued ASAP regarding his statements about black citizens. Do better, HCPL

*Submitted 6/7/20, 10:48 AM*

https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r...

## Contact US

Questions    **Responses** 450

## 450 responses

Accepting responses

Summary          Question          Individual

< 430 of 450 >

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

General Comment/Question ▼

Name *

Sam Harrell

Email *

samjean090@gmail.com

6/8/2020, 9:24 AM

https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r..

 

Questions   Responses  450



## Comments or Questions *

The library directors public Facebook activity showed an incredibly racist, harmful statement that communicates to the Black community that they are not welcome at your establishment. He should write a public apology immediately and resign. Please trust that community outrage will persist until accountability is taken.

*Submitted 6/7/20, 11:03 AM*



## Contact US

Questions    **Responses**    450

# 450 responses

Accepting responses

Summary                    Question                    **Individual**

< 431 of 450 >

Responses cannot be edited

# HCPL Contact Us

* Required

**Department ***

Public Relations ▾

**Name ***

Violetta Nikitina

**Email ***

Vio.nikitina@gmail.com

https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r...

 

Questions    Responses

## Comments or Questions *

Hold Caleb May accountable for his deplorable, public post on Facebook regarding white privilege and race. Remove him from his position and hire a black librarian in his place! A librarian should understand fully first and foremost how important it is to be social conscious; understand the socioeconomics of institutional racism; and always, ALWAYS, advocate, listen to, and fight for the underserved and underprivileged. Libraries MUST be AGENTS of change. And library leaders must hold fast and firm to ALA standards of conduct. For Caleb May this dialogue may be a political stance. But for black people, all BIPOC, this is life- this is their right to dignity, justice, freedom, access, pursuit of happiness, safety, health, education. Henderson County deserves better!

*Submitted 6/7/20, 11:07 AM*

https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r..



## Contact US

Questions   Responses 450

## 450 responses

Accepting responses

Summary          Question          Individual

‹   432 of   450   ›

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

Public Relations ▾

Name *

Sami Kerzel

Email *

SamIAm075@gmail.com

1 of 2

6/8/2020, 9:24 AM

  

Questions    Responses

## Comments or Questions *

Your library's racist comments are not appropriate for some in that position, or really anyone at all. This is a human rights issue. How can any positive change happen without change coming from the top. How can you serve all if your director is spewing divisive rhetoric.

*Submitted 6/7/20, 11:10 AM*



Contact US - Google Forms

https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r...

  

Questions    Responses

## Comments or Questions *

The library's Executive Director has made racist statement and must resign or be fired. His statements are unexcusable. A racist cannot be in a position of power and able to make decisions in the best interests of the community with such clouded judgement. Allowing them to keep their job supports systemic racism.

*Submitted 6/7/20, 11:20 AM*

6/8/2020, 9:25 AM

## Contact US

Questions    Responses  450

## 450 responses

Accepting responses

Summary        Question        Individual

< 434 of 450 >

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

Public Relations

Name *

Emily Fletcher

Email *

bandgeekfletch@sbcglobal.net

6/8/2020, 9:25 AM

   

Questions    Responses

**Comments or Questions ***

The racist statements made on social media by your executive director, Caleb May, are unacceptable. Libraries are especially important to marginalized communities and must stand in solidarity with them. HCPL must investigate May and consider removing him from the position of executive director. It must also release a statement in solidarity with marginalized communities.

*Submitted 6/7/20, 11:29 AM*



## Contact US

Questions    Responses    450

## 450 responses

Accepting responses

Summary          Question          Individual

< 435 of 450 >

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

General Comment/Question ▾

Name *

Tanvi Rastogi

Email *

tanvi.says@gmail.com

  

Questions    Responses

Comments or Questions *

To the Board of Trustees,
As a Midwestern public librarian, I need to express my dismay at Library Director Caleb May's recent (now hidden or deleted) social media post in which he expressed a wild mix of conspiracy theory-esque views about Black Lives Matter and the "liberal holocaust" (not sure why Mr. May couldn't just say "abortion," but I suppose that sounds less impressive). I'm not sure whether to laugh about how uninformed and culturally illiterate the Director of a library--the bastion of information--is, or be both alarmed and angry that someone so racist would be allowed to run a library, a community center intended to serve and lift up ALL members of that community, especially the most vulnerable, voiceless, and marginalized.
With the views he's shared, Mr. May has done a disservice to both your community and our field as a whole.
Please consider whether this is the type of person you want in charge of your community's library.
Respectfully,
Tanvi Rastogi

Submitted 6/7/20, 11:37 AM

https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r...



  

Questions    Responses

**Comments or Questions \***

I am calling for your executive director Caleb May to resign. He wrote extremely racist comments on his Facebook page, disparaging the Black Lives Matter movement and using the phrase "democratic plantation." There is nothing at all appropriate about this and I am outraged to see that he is in charge of any sort of institution, especially one as democratic as the library. Libraries should be at the forefront of facilitating diversity, supporting the rights of their community members, and providing antiracist resources at this time. Caleb May is not doing his job and so he must resign.

*Submitted 6/7/20, 11:44 AM*

## Contact US

Questions    **Responses**  450

# 450 responses

Accepting responses

Summary          Question          Individual

<    437 of   450   >

Responses cannot be edited

# HCPL Contact Us

* Required

**Department ***

General Comment/Question  ▼

**Name ***

Andrea Kazilionis

**Email ***

Andrea.kazilionis@gmail.com

Contact US - Google Forms    https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r...

   

Questions    Responses

Comments or Questions *

I would like to know why you have an Executive Director who is posting openly on social media to deny the existence of white privilege. The racist, divisive posts by Caleb May are dangerous and hateful. They indicate that he is not fit to lead an institution that strives to provide information and enrichment for all community members.

Submitted 6/7/20, 11:51 AM

Contact US - Google Forms

https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r...



## Contact US

Questions    Responses    450

## 450 responses

Accepting responses

Summary            Question            Individual

< 438 of 450 >

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

General Comment/Question ▼

Name *

Kalel Sabaratnam

Email *

sabaratnam.k@gmail.com

 

Questions    Responses    450



### Comments or Questions *

As a public school teacher reading this horrible set of comments from your director, I am in awe that such a person is supposed to be a stronghold for a community agency in your county. I believe that she has made her position on racism in America very clear, and should not be given a chance to make reparations until after she is fired from her job and given time to reflect on how the position she wields is one of service. It is the responsibility of anyone working in a public community service position to ally themselves with those most in need. This demonstrates power and use of white privilege — that she is able to spout this hate and not meet repercussions is horrendous. Please, I beg you, she must go!

Submitted 6/7/20, 12:30 PM

## Contact US

Questions    Responses    450

## 450 responses

Accepting responses

Summary    Question    Individual

< 439 of 450 >

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

General Comment/Question ▾

Name *

Jennifer Harmonson

Email *

jenharmonson@gmail.com

6/8/2020, 9:26 AM

 

Questions   Responses

## Comments or Questions *

It is outside the realm of both professionalism and humanity for him to say what he said about Black Lives Matter, and sets a horrible tone for your system as a place of community and inclusion. Serious training needs to begin, and him being allowed to remain in his position is questionable at minimum.

*Submitted 6/7/20, 1:07 PM*



https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r...

  

Questions    Responses

**Comments or Questions \***

Racist remarks made by your director Is totally unacceptable and Is uncalled for. Something needs to be done to rectify this situation!

*Submitted 6/7/20, 1:13 PM*

6/8/2020, 9:27 AM

Contact US

Questions    Responses    450

## 450 responses

Accepting responses

Summary            Question            Individual

‹    441 of    450    ›

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

Public Relations

Name *

Stephanie Chrisman

Email *

Step1264@aol.com

 

Questions    Responses

### Comments or Questions *

You had better not fire Mr May because some crazy woman from Texas doesn't like his OPINION! This whole "cancel culture" BS has gotten COMPLETELY out of control! If Henderson gives in to this kind of ridiculousness and the idea that people aren't allowed to have a personal opinion on their PERSONAL Facebook page it will only get worse!

On a personal level, I'm honestly not a fan of Mr May but this is not about one persons opinion, this is about his first amendment right to have and voice his opinion.  I will be the first to donate to his legal fund to sue HCPL if he's fired for voicing his opinion!

*Submitted 6/7/20, 1:58 PM*



## Contact US

Questions    Responses  450

# 450 responses

Accepting responses

Summary    Question    Individual

‹    442 of    450    ›

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

Public Relations  ▾

Name *

Sarah Hood

Email *

SLHood26@gmail.com

Contact US - Google Forms                                                    https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r...

  

**Questions**    **Responses**

**Comments or Questions \***

Your Director, Caleb May, made some racist and extremely divisive comments on Facebook over the weekend (https://m.facebook.com/groups/125544447518384?view=permalink&id=3920386011367523). I realize the comment was made on his personal Facebook page, however - private or public - there is NO PLACE for sentiment like that. I weep that someone who works for the public library thinks this way...AND OCCUPIES A POSITION OF LEADERSHIP FOR CRYING OUT LOUD! You need to know that Mr. May's comments have been shared all over Facebook and it's likely many media outlets know (or will know) about it as well. I am thoroughly disgusted by Mr. May's comments and you should be as well.

*Submitted 6/7/20, 2:13 PM*



  

Questions    Responses

## Comments or Questions *

I am angry and disappointed that someone in charge of a public library would put such ignorant (has she read a book?), disgusting words out in public. It is frightening to think such white fragility has any influence in our community and especially with our children.
This person is a gatekeeper for community resources who needs to be fired for making extremely poor choices!!!

*Submitted 6/7/20, 2:46 PM*



   

Questions    Responses

## Comments or Questions *

The director of this library made incredibly offensive and racist statements online, and he should be removed
from his position.

*Submitted 6/7/20, 4:53 PM*



## Contact US

Questions     Responses   450

### 450 responses

Accepting responses

Summary              Question              Individual

<    445 of   450   >

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

General Comment/Question ▼

Name *

Zach Garcia

Email *

j.zach.garcia@gmail.com

  

Questions    Responses

## Comments or Questions *

As a community leader, Caleb May, is NOT acting like it. The Henderson Public Library should issue an apology on behalf of the May. His comments from his personal Facebook are dumbfounded, ignorant, and wrong. If May writes this on his personal Facebook, it makes me wonder how Black and Brown guests are treated actively or passively at the Henderson Public Library. Below are comments from May: In one meme he posted, "White Privilege' is a racist, divisive lie." His Facebook post says, "I find it extremely hypocritical and actually very racist that most of the people yelling "Black Lives Matter" have no problem with black-on-black crime, black-on-white crime, or even the liberal holocaust that murders millions of black unborn babies every year. What they really mean is, Black VOTES matter (as long as they remain highly triggerable in election years, don't hold democrats accountable for destroying black families and opportunities, and remain faithful to the democratic plantation.)"

*Submitted 6/7/20, 5:17 PM*



## Contact US

Questions    Responses    450

## 450 responses

Accepting responses

Summary    Question    Individual

‹    446 of    450    ›

Responses cannot be edited

# HCPL Contact Us

* Required

**Department ***

General Comment/Question  ▾

**Name ***

Tessa Kirkpatrick

**Email ***

tessa.jaeger@gmail.com

//docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r..

  

Questions    Responses

**Comments or Questions** *

As a fellow librarian, I was horrified to read recent remarks made on social media by Henderson Public Library executive director Caleb May.  Libraries are a vital part of their communities, and they should never be lead by individuals with as negative and harmful views of their patrons. Please immediately remove Caleb May from his leadership position for the safety and well being of the community.

*Submitted 6/7/20, 5:47 PM*

6/8/2020, 9:29 AM

Case 4:20-cv-00108-JHM-HBB    Document 10-4    Filed 09/08/20    Page 104 of 180
PageID #: 329



## Contact US

Questions    Responses 450

## 450 responses

Accepting responses

Summary          Question          Individual

< 447 of 450 >

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

General Comment/Question ▼

Name *

Andrea Edmonds Swain

Email *

jammett18@gmail.com

 

Questions     Responses

**Comments or Questions** *

So, hello and good evening,

Just read something really disturbing. You have a director, Caleb May if I'm not mistaken, who not only has very open anti-black views, discriminating views on minorities, and to make matters worse....all of his information is wrong. How can someone like that work in a public library that is frequented by children and adults from every single walk of life imaginable? There are books there that could educate him further. Hopefully, you all, as his coworkers will gather the required reading necessary to learn from his mistake. And to be a better American citizen, in the supposed Melting Pot of the world. We are supposed to be standing together, in unity! Your director's statements...are they a true reflection on the whole team? Do you all share the same views even though some of your coworkers are black people? Even though this library is frequented by black children? Libraries house books. Books teach and learn. Books give us knowledge that breaks the chains on the mind! And the director is spewing hate and ignorance! Any book lover should be a lover of all. We should be the last to judge and the first to do credible information gathering. Libraries are vital to communities and your director...is spewing messages that go against all I've stated above.

*Submitted 6/7/20, 6:30 PM*



 

Questions   Responses  450



## Comments or Questions *

We would like to express our support of library director Caleb May. We have know him for around 4 years and know him to be a fine man, a Christian man and a family man, of good character. We have spent personal time with he and his family as well as know him professionally through his work at the library. Our son has also worked for him at the library and shares our support of him and him position there.
Thank you.

Submitted 6/7/20, 10:10 PM

Case 4:20-cv-00108-JHM-HBB    Document 10-4    Filed 09/08/20    Page 108 of 180
PageID #: 333    https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r..

## Contact US

Questions    Responses    450

## 450 responses

Accepting responses

Summary    Question    Individual

< 449 of 450 >

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

General Comment/Question ▼

Name *

Sarah

Email *

sarahsmith@gmail.com

6/8/2020, 9:30 AM

Case 4:20-cv-00108-JHM-HBB   Document 10-4   Filed 09/08/20   Page 109 of 180
PageID #: 334

  

Questions    Responses    450

## Comments or Questions *

Your ED needs to resign.  There is not grey area in racism.  You should be ashamed of yourselves!

Submitted 6/7/20, 10:11 PM

https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r...



Contact US

Questions    Responses    454

## 454 responses

Accepting responses

Summary         Question         Individual

< 453 of 454 >

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

General Comment/Question ▼

Name *

Stephanie Fulkerson

Email *

Powellstephanie29@gmail.com

6/8/2020, 12:45 PM

  

Questions    Responses

**Comments or Questions ***

Caleb may has been posting VERY racist comments and memes on social media. With everything going on in the world with our black community,  this is unacceptable! Until he is not there on the board, I will no longer bring my children where racism is accepted.  I know you guys do not want a bad name for yourselves so please, address this matter. He tried to delete everything after he was called out but too many screenshot the proof. I wanted to let you know what type of person was on your board!

*Submitted 6/8/20, 12:14 PM*

Case 4:20-cv-00108-JHM-HBB    Document 10-4    Filed 09/08/20    Page 112 of 180
PageID #: 337    https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r..

## Contact US

Questions    **Responses**    455

# 455 responses

Accepting responses

Summary              Question              individual

< 455 of 455 >

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

General Comment/Question ▼

Name *

Jake Kohlmeyer

Email *

edubrarian@gmail.com

6/8/2020, 3:08 PM

  

Questions    Responses

## Comments or Questions *

Thank you to your board of directors for your statement today that the comments by Mr. May are under review. I am an MLIS-degreed librarian and am outraged that anyone with these credentials and this post would express such disregard for others in posting these comments. The fact of the matter is, as librarians, we are held to a high standard. To publicly state something like this shows that an individual like this should not be representing the HCPL.

Henderson is a lovely, friendly place. I have friends in Henderson County who have told me they will not use the HCPL's services until this situation is handled, and Mr. May is no longer a representative of the great work and history of HCPL. That's sad, because you have a great library with great staff, aside from one bad apple who is spoiling the experience for so many.

Thank you,
Jake Kohlmeyer

Submitted 6/8/20, 3:04 PM



 

Questions    Responses

**Comments or Questions ***

I am a regular patron of our library. I feel like the comments on social media from Caleb May deserve an apology to his staff and the community. In this time of turmoil for our country, his role as library director should be used to help unite our community and not divide our community. The comments he made publicly only hurt us. And they are a reflection upon our town as a whole. A friend from another state contacted me about his comments and she had read them on a library Facebook page. I was embarrassed for us. I anxiously await the opening of the new addition and can't wait to return to the library soon.

*Submitted 6/8/20, 3:23 PM*



Contact US

Questions    Responses  457

## 457 responses

Accepting responses

Summary        Question        Individual

‹    457  of   457  ›

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

Public Relations ▾

Name *

Julie Cirone

Email *

herri1je@cmich.edu

 



Questions    Responses    457

## Comments or Questions *

As a fellow library administration professional, I find your executive directors public statements to be demeaning towards minorities and the antithesis of modern librarianship. Libraries are havens for people from disadvantaged backgrounds and must be a beacon in the community for all those seeking knowledge, entertainment, and acceptance. I hope that the Trustees agree and chose a modern and culturally sensitive direction for HCPL. Sincerely, Julie Cirone

*Submitted 6/8/20, 4:04 PM*

## Contact US

Questions    Responses    462

## 462 responses

Accepting responses

Summary          Question          Individual

< 458 of 462 >

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

Public Relations

Name *

Justis Phegley

Email *

justis@darrinphegley.com





Questions    Responses    462

## Comments or Questions *

After working at the library under the leadership of Caleb, I would like to advocate for his character as man that is not driven by racial discrimination, and does not deserve to be fired for his comment that "All lives matter." I understand the argument that all lives matter is something that is inappropriate to say considering the events of the time, but Caleb is not the type of person that would make the comment with racist intentions. I know him as a man who believes that black lives are equal to those of white lives because in his leadership he has never made a decision based on race. He values all human lives equally and treats his employees and patrons with this same value as humans. He is characterized by fairness, compassion, love, and understanding for people of all different races and backgrounds. Although many people have been hurt by his comment, I believe it is important to show grace and acknowledge that he does not fully understand the perspective of the black community. It would be unfair to fire him considering the character he has shown and he does not deserve to be placed in a position of hardship, because his heart was in a place of justice when he made the comment. Ultimately, I believe it has been a misunderstanding because he is someone who definitely values the lives of black Americans. Considering that Henderson is a county that is fighting for justice in our world today, it hurts me to see the injustice the community is willing to commit by firing a man based on a misunderstanding and lack of perspective. Caleb May is not racist and deserves grace in this situation.

*Submitted 6/8/20, 4:34 PM*



 



Questions   Responses   462

## Comments or Questions *

Does your director believe that Black Lives Matter?  Can you ask him to announce that at the next library board meeting and make sure it's noted in your historical minutes?  I would hate for you to look like you're on the wrong side of history.  And please ask him to include something about the Murder of George Floyd and what your library is doing to address current events, whether through displays of books, etc.  History is watching us all.

*Submitted 6/8/20, 6:01 PM*

https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r..

## Contact US

Questions    Responses  462

## 462 responses

Accepting responses

Summary                Question                Individual

< 460 of 462 >

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

· General Comment/Question    ▼

Name *

Eric Johnson

Email *

ericj@evpl.org

6/9/2020, 7:39 AM

 

Questions    Responses

**Comments or Questions \***

Caleb May wrote racist, hateful comments on his personal Facebook page. I hope they do not represent the views of the board of Henderson County Public Library. You are a great fellow library and would hate to see this individual sully your reputation.

*Submitted 6/8/20, 6:34 PM*

6/9/2020, 7:39 AM

https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r..

## Contact US

Questions    Responses    462

## 462 responses

Accepting responses ⚪

Summary          Question          Individual

‹    461 of    462    ›

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

General Comment/Question ▼

Name *

Hayley Mortis

Email *

Hayley.mortis@gmail.com

6/9/2020, 7:40 AM

  

Questions    Responses

## Comments or Questions *

I am a regular patron of our library. I feel like the comments on social media from Caleb May deserve an apology to his staff and the community. In this time of turmoil for our country, his role as library director should be used to help unite our community and not divide our community. The comments he made publicly only hurt us. And they are a reflection upon our town as a whole. A friend from another state contacted me about his comments and she had read them on a library Facebook page. I was embarrassed for us. I anxiously await the opening of the new addition and can't wait to return to the library soon.

*Submitted 6/8/20, 8:13 PM*



Contact US

Questions    Responses  467

## 467 responses

Accepting responses

Summary        Question        Individual

<  465 of  467  >

Responses cannot be edited

# HCPL Contact Us

* Required

**Department ***

General Comment/Question

**Name ***

Debra Kasacavage

**Email ***

dwkasacavage@gmail.com

 



Questions    Responses  467

## Comments or Questions *

A Library director should lead in services that help build and unite all communities. His public statements
contradict that!  These people that are held in high regard in our community should be those that lead by
example. This is exactly what the BLM is about! Underlying racism. He should be fired!

*Submitted 6/9/20, 11:56 AM*

# Contact US

Questions    Responses  467

## 467 responses

Accepting responses

Summary          Question          Individual

‹    466 of   467   ›

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

Public Relations ▾

Name *

Patricia Swearingen

Email *

pswearingen3@gmail.com

  

Questions    Responses   467

## Comments or Questions *

While Mr. May is entitled to his feelings, as a public employee it is unacceptable to express such hateful racism on social media. I think he should be terminated from his position.  It would reflect well on our library to have a zero tolerance policy for hate.

*Submitted 6/9/20, 12:31 PM*

Case 4:20-cv-00108-JHM-HBB    Document 10-4    Filed 09/08/20    Page 130 of 180
PageID #: 355   https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r..



## Contact US

Questions    Responses    467

### 467 responses

Accepting responses

Summary            Question            Individual

‹   467 of   467  ›

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

General Comment/Question   ▾

Name *

Lisa Stockton

Email *

stockton.lisa@gmail.com

   

Questions    Responses    467

## Comments or Questions *

I am very concerned about the rhetoric chosen by Mr May on his  social media site on Facebook. He is showing a side of himself antithetical to a public librarian that would bring his decisions on hiring, collections, etc. suspect to his personal beliefs. A public library is supposed to be a welcoming hub. As a black woman, I would not feel comfortable going into that public space. He has created a hostile work environment.

*Submitted 6/9/20, 1:05 PM*



## Contact US

Questions    Responses **470**

### 470 responses

Accepting responses

Summary          Question          Individual

< 468 of 470 >

Responses cannot be edited

# HCPL Contact Us

\* Required

**Department \***

General Comment/Question  ▼

**Name \***

Kimberly Payne

**Email \***

kghp11@gmail.com

6/9/2020, 2:37 PM

Case 4:20-cv-00108-JHM-HBB     Document 10-4     Filed 09/08/20     Page 133 of 180
PageID #: 568 https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r..

   

Questions     Responses

## Comments or Questions *

My concern is with Caleb May and the remarks that have been made on Facebook. It saddens me that a person in his position would even begin to make remarks like this, or in fact some of the other posts that he has made. He needs to be removed from his position immediately. If not I will not support any program this library has to offer. His remarks are offensive to me as woman and I definitely don't want to bring children to participate where a racist works or where employees and customers will be discriminated against.

*Submitted 6/9/20, 1:44 PM*

Case 4:20-cv-00108-JHM-HBB    Document 10-4    Filed 09/08/20    Page 134 of 180
PageID #: 555    https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r..



## Contact US

Questions    Responses    470

### 470 responses

Accepting responses

Summary    Question    Individual

‹    469 of 470    ›

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

Public Relations

Name *

Shelley Chambers

Email *

Shellc31@aol.com

1 of 2    6/9/2020, 2:37 PM

  

Questions    Responses

## Comments or Questions *

Caleb May needs to be fired. There is no room in this day and age for those remarks to be made by a public official on a public forum.

*Submitted 6/9/20, 1:46 PM*

Case 4:20-cv-00108-JHM-HBB    Document 10-4    Filed 09/08/20    Page 136 of 180
PageID #: 301    https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r..

## Contact US

Questions    Responses  470

## 470 responses

Accepting responses

Summary          Question          Individual

< 470 of 470 >

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

Public Relations ▼

Name *

Heather Blandford

Email *

hblandford913@gmail.com

6/9/2020, 2:38 PM

Case 4:20-cv-00108-JHM-HBB    Document 10-4    Filed 09/08/20    Page 137 of 180
PageID #: 362



## Contact US

Questions    Responses    473

### 473 responses

Accepting responses

Summary            Question            Individual

‹    473 of   473  ›

Responses cannot be edited

# HCPL Contact Us

\* Required

Department \*

Public Relations ▾

Name \*

Laura Kellems

Email \*

laura.kellems@live.com

Contact US - Google Forms    https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r..

  

Questions    Responses

## Comments or Questions *

You need to hold Caleb May accountable for the disgusting comments that he made on a public platform. I believe his apology is disingenuous and I will not be gaslit into believing that this man is truly sorry.

The language he used is troublesome and divisive. He likened women's right to choose to being a liberal HOLOCAUST. I would think that a person who holds at least a Master's degree would be able to discern what Holocaust means, what it means for people, and that there is absolutely no comparison between what happened to Jewish and other minority people and a women's constitutional right go body autonomy.

Furthermore, his comments directed towards the present day civil rights movement is equally disgusting. America being held accountable for hundreds of years worth of systemic racism is not racism towards white citizens of America. All the books available at a library, and this man seems to have never picked up any of historical significance.

As a person who holds a History degree, I am absolutely astonished by the complete and careless ignorance and lack of cognitive thought that has been displayed by the Drlirector of a Public Library.

*Submitted 6/9/20, 4:12 PM*

6/9/2020, 4:16 PM

Case 4:20-cv-00108-JHM-HBB    Document 10-4    Filed 09/08/20    Page 139 of 180
PageID #: 564//docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r..



6/9/2020, 4:43 PM

//docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r..

 

Questions     Responses

## Comments or Questions *

Shame on the board. This is suppose to be America. Freedom of speech. Everyone is so scared of offending the blacks. We are sick of it. Leave him alone. Are u scared attendance Will fall because of his fb post? Good grief. Stop the insanity.

*Submitted 6/9/20, 4:36 PM*



# HCPL Contact Us

* Required

**Department ***

General Comment/Question ▾

**Name ***

Allison Zimpfer-Hoerr

**Email ***

allison.marie.rogers@gmail.com

Case 4:20-cv-00108-JHM-HBB    Document 10-4    Filed 09/08/20    Page 142 of 180
PageID #: 367

https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r..

  

Questions    Responses

## Comments or Questions *

For the board- It's been shared widely that your library's executive director made racist statements on social media. These statements and this behavior are unacceptable. He should be fired or made to resign.

*Submitted 6/9/20, 8:25 PM*

Case 4:20-cv-00108-JHM-HBB   Document 10-4   Filed 09/08/20   Page 143 of 180
PageID #: 308
https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r..



### Contact US

Questions   Responses  479

## 479 responses

Accepting responses

Summary          Question          Individual

‹   477 of   479   ›

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

Public Relations ▾

Name *

David Hobbs

Email *

dhobbss@live.com

1 of 2

6/10/2020, 7:35 AM




Questions    Responses

## Comments or Questions *

The comments made by the director were spot on. The belief that one race can dictate what is said is ridiculous and unconstitutional. The 1st Amendment to the Constitution does not know race, sex, creed, or religion. Allowing the current "movement" to shut down the voice of anyone is a travesty of our 1st Amendment. The "movement" IS racist and those in and about the movement are racist bigot while attempting to push for their rights they are trampling others. The statistics are facts and making statements supporting those statistics support truth. Anything else is opinions. And opinions should not be used to set policy. No one has a right not to have their feelings hurt. Standards of treatment must be equal among all races and this "movement" isn't about ensuring equal standards of treatment. The "movement" is about shutting down the voice of anyone that may disagree with its position. Its communist and must be prevented. I am a veteran and I fought for the right for this person to voice his opinion. I do not agree with the "movement" however, I do support their right to voice their opinion. DO NOT SHUT DOWN HIS VOICE for the feelings of the "movement".

*Submitted 6/9/20, 8:38 PM*

Contact US - Google Forms

Case 4:20-cv-00108-JHM-HBB    Document 10-4    Filed 09/08/20    Page 145 of 180
PageID #: 370 //docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r..



Contact US

Questions    Responses  479

## 479 responses

Accepting responses

Summary          Question          Individual

‹   478 of  479   ›

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

General Comment/Question ▾

Name *

Hayley Mortis

Email *

Hayley.mortis@gmail.com

Case 4:20-cv-00108-JHM-HBB    Document 10-4    Filed 09/08/20    Page 146 of 180
PageID #: 571    https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r..

  

Questions    Responses

## Comments or Questions *

I am a regular patron of our library. I feel like the comments on social media from Caleb May deserve an apology to his staff and the community. In this time of turmoil for our country, his role as library director should be used to help unite our community and not divide our community. The comments he made publicly only hurt us. And they are a reflection upon our town as a whole. A friend from another state contacted me about his comments and she had read them on a library Facebook page. I was embarrassed for us. I anxiously await the opening of the new addition and can't wait to return to the library soon.

*Submitted 6/9/20, 9:26 PM*

Case 4:20-cv-00108-JHM-HBB    Document 10-4    Filed 09/08/20    Page 147 of 180
PageID #: 572    https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r..



Case 4:20-cv-00108-JHM-HBB     Document 10-4     Filed 09/08/20     Page 148 of 180
PageID #: 573     https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r..

  

Questions     Responses

**Comments or Questions** *

You should do something about that. You know to which I am referring, I know that I am not the only one who has brought this to your attention.

Submitted 6/10/20, 1:37 AM



Contact US

Questions    Responses  480

## 480 responses

Accepting responses

Summary          Question          Individual

‹   480 of  480  ›

Responses cannot be edited

# HCPL Contact Us

* Required

**Department ***

General Comment/Question ▾

**Name ***

Rebecca

**Email ***

Rebeccaraibley.bryden@gmail.com

Case 4:20-cv-00108-JHM-HBB    Document 10-4    Filed 09/08/20    Page 150 of 180
PageID #: 375 https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r..

  

Questions    Responses

## Comments or Questions *

When someone tells you who they are You must believe them.  Mr.May is not qualified to be the head of a public library.  He must go.

*Submitted 6/10/20, 7:53 AM*

https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r..

## Contact US

🎨  ➤  ⋮  Ⓚ

Questions    Responses  482

## 482 responses

⊞  ⋮

Accepting responses ⚪

Summary            Question            Individual

<  482⊞  of  482  >                                    🖨  🗑

Responses cannot be edited

# HCPL Contact Us

* Required

**Department \***

| General Comment/Question ▾

**Name \***

Rebecca

**Email \***

Rebeccaraibley.bryden@gmail.com

6/10/2020, 9:24 AM

 

Questions     Responses

Comments or Questions *

When someone tells you who they are You must believe them.  Mr.May is not qualified to be the head of a public library.  He must go.

Submitted 6/10/20, 9:22 AM

Case 4:20-cv-00108-JHM-HBB    Document 10-4    Filed 09/08/20    Page 153 of 180
PageID #: 378



6/10/2020, 9:37 AM

  

Questions    Responses

## Comments or Questions *

After reading the recent article in the Courier, I think that Caleb May should continue as Library Director. Maybe his comments on Facebook were a little blunt, but I don't see how this would affect his job performance. I think he showed alot of intestinal fortitude (guts) to express his opinion as he did. Although most people do not of course agree that George Floyd should have had to die as he did, there is reason to suspect that many of the things listed in Mr. May's post are spot on. E.g. why aren't protests being held for David Dorn who was a black man trying to protect a friend's business from looters and was killed while doing this? Maybe Caleb May went a little too far in what he posted, but there is free speech in America although this is to be debated as if you have an opinion different from the main stream media or any ongoing movement/protest at the time, you are at risk of being ostracized or even targeted as racist or anti-american. Thank you.

*Submitted 6/10/20, 9:31 AM*

Case 4:20-cv-00108-JHM-HBB   Document 10-4   Filed 09/08/20   Page 155 of 180
PageID #: 380   https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r..



## Contact US

### 484 responses

Accepting responses

Summary        Question        Individual

< 484 of 484 >

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

Public Relations

Name *

Tim & Barbara Grunow

Email *

tg1391@att.net

6/10/2020, 10:13 AM

Case 4:20-cv-00108-JHM-HBB    Document 10-4    Filed 09/08/20    Page 156 of 180
PageID #: 381

https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r..

 

Questions    Responses

### Comments or Questions *

I support Caleb's comments on Black Lives Matter. I do not believe that his comments were racist but truthful. We need to hear all sides of the issue.

Submitted 6/10/20, 10:08 AM

Case 4:20-cv-00108-JHM-HBB    Document 10-4    Filed 09/08/20    Page 157 of 180
PageID #: 382



Contact US

Questions    Responses 486

## 486 responses

Accepting responses

Summary            Question            Individual

< 486 of 486 >

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

General Comment/Question ▼

Name *

John Alling

Email *

jalling@wowway.com

Case 4:20-cv-00108-JHM-HBB   Document 10-4   Filed 09/08/20   Page 158 of 180
PageID #: 383

  

Questions    Responses

## Comments or Questions *

Don't allow the activist mob and the Evansville Courier pressure you into firing Caleb May.   I would guess over half of the population of the Tri-State would agree with the sentiments of Caleb May, we just aren't as noisy.   Be strong and do what you know is fair,  Caleb has the right on his personal facebook to give an opinion that is not racist.   What is racist about being concerned with black on black crime and the killing of innocent black babies?

*Submitted 6/10/20, 11:35 AM*

6/10/2020, 11:37 AM



  

Questions    Responses    489

**Comments or Questions \***

Having known the May family for the past few·years, I know Caleb to be a dedicated family man and strong Christian.  I believe he is passionate about his beliefs in that all lives should matter all the time. In reading his post I must admit that his wording has much to be desired. I can see how some in the community have raced to the opinion that he is racist. But knowing Caleb that is not who is his or how he meant for his post to be interpreted. If anything he meant just the opposite in that he is questioning why more isn't done at other times by Black Lives Matter. Caleb is also passionate about the library. I have only lived here 6 years, but compared to other libraries where I have lived, this is our favorite. I believe Caleb has a lot to do with the progress the library has made in the last few year, not to mention the  wonderful expansion. I pray that you make the right decision for the library, the May family and the community. Please don't just listen to the crowds, but listen to your own voice and who you believe Caleb May is. I believe he is a man that made a Facebook post without ever imagining it would cause such a uproar. I do not believe he is racist and I believe he is sorry for all the misunderstanding. I'm praying that the right decision is made for all.

*Submitted 6/10/20, 4:16 PM*

Contact US

Questions    Responses    494

## 494 responses

Accepting responses

Summary    Question    Individual

< 494 of 494 >

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

Public Relations

Name *

April Hawk

Email *

hawk6173@yahoo.com

  

Questions    Responses    494

**Comments or Questions \***

I've seen a lot of comments about the May family and what kind of family they must be in light of a recent post. Let me tell you what kind of people they are.

The May family are the kind of people that come out to another family's house to bring them food when the mother is sick during a pregnancy and struggling to keep up with the demands of her other children including a medically fragile special needs child. That is what they did for me. They took the time to visit with me, our children played together, and they listened to how I was feeling during such a chaotic time in my life.

Caleb's wife came to the hospital to visit with me while I was there for months with preterm labor. She even baked cookies for me just because I was craving them. She brought boxes of preemie and infant clothes for my baby. She spent countless times giving me advice and encouraging me through the journey of having a preemie, NICU life, and feeding difficulties. All this while she was going through her own personal struggles.

Do you know why the May family did this for my family? Because LIFE matters to them. All life. Black. Brown. White. Asian. All life. They cherish and believe all life are blessings from God. That was the point that I believe Caleb was trying to say. That black communities have an alarming rate of abortions. A rate that is statistically proven. That black unborn lives matter, and that we should all care about that. Democrats push an agenda that supports not only abortion but access to abortions within the black community. Pushing an agenda of abortions is not in any way supporting preserving black lives which is exactly the point Caleb was making.

Please, Henderson Community, do not be so thirsty for hatred that you are willing to destroy the May family for a misconstrued post. A post that meant that black unborn babies matter. This family loves the entire Henderson Community. Caleb is an asset to the community. Don't believe me? Then give Caleb a chance. Get to know him. Allow him to continue at the library and come meet him face to face. Allow him to prove by his deeds his love for all of Henderson County.

Thank you

*Submitted 6/11/20, 4.11 AM*

## Contact US

Questions    Responses  **495**

## 495 responses

Accepting responses

Summary          Question          Individual

< 495 of 495 >

### Responses cannot be edited

# HCPL Contact Us

\* Required

**Department** \*

Public Relations

**Name** \*

Ellie Coursey

**Email** \*

ecoursey63@gmail.com

  

Questions    Responses

## Comments or Questions *

Please forward this to the board of trustees. I am unable to attend the meeting today, but I wanted to say thank you to the board for your diligence in leading our library staff and maintaining such a wonderful asset to our community. I watched the meeting on Tuesday and I heard people mention that they did not feel like the library would be a "safe place" with Caleb May at the helm. This grandstanding is not helpful as you try to sort through the incident. I just want to say that Caleb made a mistake and he should have known better. We have all said or done the wrong thing when we should have known better. I am asking that the board show grace and forgiveness to Caleb. I am asking that the board model this to our community. Show us how to forgive. Show us how to begin the healing process. Teach us how to "not hold a grudge" against someone who made a mistake. I honestly think that this will go such a long way in the healing process in our community. If I can be of service to your board or to the library, please do not hesitate to contact me.

Submitted 6/11/20, 8:17 AM



Case 4:20-cv-00108-JHM-HBB    Document 10-4    Filed 09/08/20    Page 166 of 180
PageID #: 391

  

Questions    Responses

## Comments or Questions *

I don't agree with your racism comments. I can't believe you would hire such a person to work for you.

Submitted 6/11/20, 10:08 AM

## Contact US

Questions    **Responses**    503

# 503 responses

Accepting responses ⬤

Summary    Question    Individual

⟨    499 of   503    ⟩

Responses cannot be edited

# HCPL Contact Us

* Required

**Department \***

General Comment/Question ▾

**Name \***

Jennifer Harwood

**Email \***

j.lharwood@icloud.com

1 of 2

6/12/2020, 8:03 AM

Case 4:20-cv-00108-JHM-HBB    Document 10-4    Filed 09/08/20    Page 168 of 180
PageID #: 393

  

 

**Comments or Questions ***

As a lifelong resident of Henderson County and having been through all the issues surrounding the Fairness Ordinance, I find it extremely hypocritical to fired someone based on an opinion they hold. I personally did not find what Mr. May wrote to be anything other than his personal opinion. It also has NO BEATING on his ability to do his job, just like the Fairness Ordinance spouts. I personally know Mr. May and have found him to be nothing but a family oriented, Christian man who has put a tremendous effort into our local library. The improvements he has been able to accomplish withstand anything that has been done, or rather not been done, in the last 40 years. So given we are now involved with censorship, I will no longer support Board members of the Library in any way, shape or form. You should be ashamed of yourselves. Tolerance for all?  I think not!!

*Submitted 6/11/20, 2:17 PM*



# Contact US

Questions    Responses  503

## 503 responses

Accepting responses

Summary          Question          Individual

‹   500 of  503  ›

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

General Comment/Question  ▾

Name *

Jennifer Harwood

Email *

J.lharwood@icloud.com

Case 4:20-cv-00108-JHM-HBB    Document 10-4    Filed 09/08/20    Page 170 of 180
PageID #: 395    https://docs.google.com/forms/d/1jfXZk0lAGQqVeE4w3J8NYLkFAo4r..





Questions    Responses    503

## Comments or Questions *

Of course I meant " NO BEARING". Wanted to clarify that.

Submitted 6/11/20, 2:22 PM

Case 4:20-cv-00108-JHM-HBB   Document 10-4   Filed 09/08/20   Page 171 of 180 PageID #: 396



## Contact US

### Questions     Responses   503

## 503 responses

Accepting responses

Summary          Question          Individual

< 501 of 503 >

Responses cannot be edited

# HCPL Contact Us

\* Required

**Department \***

Public Relations

**Name \***

Laura Austin

**Email \***

Alura1977@gmail.com

1 of 2

6/12/2020, 8:04 AM

 

Questions    Responses    503

**Comments or Questions \***

You should not be firing anyone based on the fact they question political issues or even social issues. Maybe you think this makes you look good, but it makes you a tyrant. He had every right to comment whatever he wanted, and if it was truly a question than good for him! I would think library staff would value questions. it's the only was to get answers. Also, BLM is not all they claim to be. Politics are no reason to fire employees. Shame on you.

*Submitted 6/11/20, 2:42 PM*



Case 4:20-cv-00108-JHM-HBB   Document 10-4   Filed 09/08/20   Page 174 of 180
PageID #: 399

https://docs.google.com/forms/d/1jfXZk0lAGQqveE4w3J8NYLkFAo4r..

    

Questions    Responses    503

## Comments or Questions *

Thank you for hearing the comments of the community and other library professionals regarding Mr. May's recent (and not so recent) racist and ill-informed comments. I know the decision was not an easy one and I understand people will be (justifiably) upset that he is not being terminated immediately, however, I respect the choice you made to protect the interests of the library, both by declining to renew his contract and also by placing him on administrative leave. Thank you and I wish you and your search committee the best of luck in finding a new and worthy Director.

Submitted 6/11/20, 2:45 PM

6/12/2020, 8:04 AM

## Contact US

Questions   Responses   503

## 503 responses

Accepting responses

Summary          Question          Individual

< 503 of 503 >

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

General Comment/Question ▾

Name *

Jason bunch

Email *

alinavier1@aol.com

6/12/2020, 8:04 AM

https://docs.google.com/forms/d/1jLXZk0lAGQqVeE4w3J8NYLkFAo4r..

 

Questions    Responses     503

## Comments or Questions *

How on gods green earth are you going to fire somebody for having an opinion?!?! I am here to tell you that neither my family or anybody I can persuade is going to be visiting your hitleresque establishment.

*Submitted 6/11/20, 6:18 PM*

Case 4:20-cv-00108-JHM-HBB    Document 10-4    Filed 09/08/20    Page 177 of 180
PageID #: 402



Case 4:20-cv-00108-JHM-HBB    Document 10-4    Filed 09/08/20    Page 178 of 180
PageID #: 403
https://docs.google.com/forms/d/1jrXZk0lAGQqveE4w3J8NYLkFAo4r..

Questions    Responses    509

**Subject \***

Terminate Caleb May Immediately

**Comments or Questions \***

I could write an impassioned plea for human dignity, justice, and the desperate need for everyone to be deliberate in their anti-racism work and taking responsibility for community diversity, equity, and inclusion efforts, but I won't bother. The public behavior of Caleb May is so egregious, you'd have to be insensible to the basic human condition to recognize why he doesn't belong in a position of leadership anywhere. There is no excuse for allowing a virulent racist like Caleb May to continue to represent Henderson County Public Library and to force your patrons and HCPL staff to endure his representation for the sake of contractual expedience. He does not deserve a paid leave through the end of his contract and your library staff and community do not deserve the indignity of that misappropriated privilege just so that you can displace the burden of immediate action. That is a completely unacceptable abdication of both your moral and community obligation to act swiftly and justly as individuals and as as a collective. Do better and do better now.

*Submitted 6/12/20, 4:35 PM*

## Contact US

Questions    **Responses** 510

# 510 responses

Accepting responses ⚪

Summary          Question          **Individual**

‹   510 of   510  ›                                🖨   🗑

Responses cannot be edited

# HCPL Contact Us

* Required

Department *

General Comment/Question  ▾

Name *

Hayley Mortis

Email *

Hayley.mortis@gmail.com



Questions    Responses  510

**Subject \***

Library director

**Comments or Questions \***

I am a regular patron of our library. I feel like the comments on social media from Caleb May deserve an apology to his staff and the community. In this time of turmoil for our country, his role as library director should be used to help unite our community and not divide our community. The comments he made publicly only hurt us. And they are a reflection upon our town as a whole. A friend from another state contacted me about his comments and she had read them on a library Facebook page. I was embarrassed for us. I anxiously await the opening of the new addition and can't wait to return to the library soon.

*Submitted 6/15/20, 3:02 PM*